JUDGE KAPLAN

KYLE C. BISCEGLIE (KB 6052)
HOWARD J. SMITH (HS 3556)
OLSHAN FROME WOLOSKY LLP
Park Avenue Tower
65 East 55th Street
New York, New York 10022
(212) 451-2300

13 CV 4978

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK



---

MARVEL CHARACTERS, B.V.,

                                        Plaintiff,

        -against-

JEWELM, INC. and MEL BERNIE AND
COMPANY INC. d/b/a 1928 JEWELRY
COMPANY,

                                        Defendants.

---

Docket No. _____

COMPLAINT

---

        Plaintiff MARVEL CHARACTERS, B.V. ("Marvel" or "Plaintiff"), by its attorneys, for

its complaint against defendants JEWELM, INC. ("JEWELM") and MEL BERNIE AND

COMPANY INC. d/b/a 1928 JEWELRY COMPANY ("1928 Jewelry") (collectively

"Defendants"), respectfully alleges as follows:

## INTRODUCTION

        1.      This is a civil action by Marvel against Defendants for breach of contract,

copyright and trademark infringement, false advertising, false designation of origin, false

representations and unfair competition, and Marvel's attorneys' fees and costs arising out of

Defendants' unauthorized, unlicensed and unlawful exploitation of certain fictional characters in

which Marvel possesses the exclusive rights.

2176959-3

## JURISDICTION AND VENUE

2.     This action arises under the U.S. Copyright Act of 1976, 17 U.S.C. §§ 101 et seq., and the Lanham Act of 1946, 15 U.S.C.A. §§ 1051 et seq.  This Court has jurisdiction over the subject matter of Marvel's claims arising thereunder pursuant to 28 U.S.C. §§ 1331, 1338(a) and 1367.  This Court has supplemental jurisdiction over Marvel's claims arising under state law pursuant to 28 U.S.C. §§ 1338(b) and 1367(a).

3.     The Court has personal jurisdiction over Defendants by virtue of their transacting and doing business in this district.  The Court also has personal jurisdiction over Defendants by virtue of a forum selection clause in the license agreement between Marvel and JewelM by which JewelM agreed that all disputes between the parties are subject to the jurisdiction of the courts located in New York County.

4.     Marvel and JewelM also agreed that this dispute would be resolved under New York law.

5.     According to Defendant 1928 Jewelry's website, JewelM and 1928 Jewelry are related and affiliated companies. 1928 Jewelry maintains an office in New York, New York.

6.     Venue lies in the Southern District of New York pursuant to 28 U.S.C. §§ 1391(a)(1) and (a)(2), and 28 U.S.C. § 1391(b) in that the claims arose in this judicial district as a result of acts committed by Defendants doing business in this judicial district.

## PARTIES

7.     Marvel is and at all times hereinafter mentioned has been a limited liability company organized and existing under and by virtue of the laws of the Netherlands, with an office at 1600 Rosecrans Avenue, Manhattan Beach, California 90266.

8.     Marvel is one of the leading comic book/entertainment and licensing companies in the world, and owns a library of over 8,000 proprietary characters (the "Marvel Characters"),

2

including SPIDER-MAN, THE AVENGERS, IRON MAN, THE X-MEN, THE FANTASTIC FOUR, and CAPTAIN AMERICA.  Marvel's business is based on the exploitation of the Marvel Characters and other intellectual property through licensing, publishing, television and movie productions, and other similar ventures.

9.     Marvel is vigilant and zealous in its efforts to protect its valuable intellectual property.  Marvel has hundreds of copyright registrations for its comic book publications with the United States Copyright Office, and has registered many of the names of Marvel Characters and comic book series titles in the United States Patent and Trademark Office.  In particular, Marvel has registered the copyright in the style guide used by JewelM.  In addition, Marvel has registered its trademark in the name "Marvel" in numerous categories of goods.

10.     Upon information and belief, defendant JewelM, is and at all times hereinafter mentioned has been a corporation with its principal office at 2416 Victory Blvd #110, Burbank, CA 91506.

11.     Upon information and belief, defendant 1928 Jewelry is and at all times hereinafter mentioned has been a corporation with its principal office located in Burbank, CA and an office in New York, New York.  Upon information and belief, JewelM and 1928 Jewelry are related and affiliated companies.


### FACTUAL BACKGROUND

12.     In February 2011, Marvel granted JewelM a license for the exploitation by JewelM of certain Marvel Characters in connection with specifically delineated "Licensed Articles."  Contract No. 51766 had a stated term commencing upon execution by both parties and expiring on March 31, 2013 (the "License Agreement").

3

13.     Section M of the License Agreement, together with Section III(C) of the Online Provisions Reference Packet, provides that, "before selling a Licensed Product to any customer, JewelM must provide Marvel with 40 production samples from the first production run of each Licensed Product for Marvel's approval. *Id.*, §§ M and III(C). JewelM failed to provide Marvel with 40 production samples as required by the License Agreement. Marvel notified Defendants on repeated occasions of their obligation to provide Marvel with samples for approval and that the sale of any items without approval was a breach of the License Agreement.

## EXPIRATION OF THE LICENSE AGREEMENT

14.     Per its stated terms, the License Agreement expired on March 31, 2013.

15.     Section 10.3 of the License Agreement provides that within (30) days prior to the expiration of the License Agreement and again upon expiration of the License Agreement JewelM "shall provide Marvel with a full written statement of any then-existing unsold inventory of Licensed Products" in JewelM's "possession or control" and "any additional information reasonably requested by Marvel." *Id.*, § 10.3.   JewelM failed to provide Marvel with a written statement of inventory in its possession or control within thirty days prior to the expiration of the License Agreement.   When JewelM eventually provided Marvel with an inventory statement months after the expiration of the License, it refused to comply with Marvel's reasonable requests to return the inventory to Marvel.

16.     Section 10.4 of the License Agreement sets forth the limited circumstances under which JewelM would have been entitled to a non-exclusive 90-day post-expiration "Sell-Off Period" for existing inventory.  Those circumstances were: it (i) obtained Marvel's prior written consent and (ii) complied with all the terms of the License Agreement, "including without limitation, providing written inventory statements to Marvel at the times prescribed in Section 10.3."

4

2176959-3

17.     Here, JewelM had no right to a Sell-Off Period for multiple, independent reasons. First, JewelM failed to obtain Marvel's prior written consent. In fact, JewelM received written confirmation from Marvel, on May 30, 2013, that Marvel had not consented to JewelM selling any inventory after the expiration of the License Agreement and that any sales made after March 31, 2013 were unlicensed. A true and accurate copy of Marvel's May 30, 2013 letter to JewelM is annexed as Exhibit A.

18.     In addition to lacking written consent from Marvel to make any sales after the expiration of the License Agreement, JewelM was also not entitled to a Sell-Off Period because it was in breach of the License Agreement for, among other things, failing to provide 40 production samples to Marvel, as required by Sections M and III(C) of the License Agreement, and failing to provide Marvel with a written inventory statement within thirty days prior to expiration of the License Agreement as required by Section 10.3 of the License Agreement. Accordingly, upon the expiration of the License Agreement on March 31, 2013, JewelM had no right to sell any Licensed Product.

19.     In addition, Section 10.1 of the License Agreement states in pertinent part that upon the expiration of the License Agreement:

(i) Licensee shall cease any and all uses of the Licensed Material, including without limitation, any manufacturing (including by Facilities), advertising, sale, and distribution of Licensed Products, (ii) all rights granted to Licensee under the License Agreement shall revert to Marvel, and (iii) Marvel shall be entitled to retain all monies paid to Marvel."

20.     Section 10.2 provides that title to all Reproduction Materials, as defined in the License Agreement, is transferred to Marvel upon execution of the License Agreement and that upon expiration of the License Agreement JewelM "shall (i) at Marvel's option, either (A) transfer to Marvel or its designated representative, physical possession of any and all the Reproduction Materials... or (B) destroy, efface or erase (as applicable) all Reproduction

5

Materials... and (ii) return to Marvel all artwork, Style Guides, clips or other items containing the Licensed Materials." *Id.*, § 10.2.

21.     Sections 10.1, 10.2 and 10.5 of the License Agreement provide that Marvel may require JewelM to return certain licensed materials and products to Marvel upon expiration of the License Agreement.  Marvel has, on at least two occasions since the expiration of the License Agreement, demanded that JewelM comply with these provisions.  Notwithstanding due demand by Marvel, JewelM has refused to comply.

## POST-EXPIRATION SALES

22.     After expiration of the License Agreement and after Marvel informed JewelM it was not consenting to any post-expiration sales, JewelM informed Marvel that it sold all of its inventory (over 50,000 Licensed Articles) to its affiliate, 1928 Jewelry.  The sale of these items was unlicensed and violated the License Agreement.  Upon information and belief, the items sold were those listed on the inventory report JewelM provided Marvel on June 5, 2013.  A true and accurate copy of the inventory report is annexed as Exhibit B.

23.     In addition, JewelM's affiliate, 1928 Jewelry, despite no right to do so and despite the expiration of JewelM's License Agreement, offered and continues to offer for sale to the public products bearing Marvel's intellectual property.  True and accurate screenshots of 1928 Jewelry's website, captured on July 2, 2013 are annexed as Exhibit C.

## ATTORNEYS' FEES

24.     Section 8.1 of the License Agreement provides that:

> In the event that Licensee is in breach or default of the Agreement, then Licensee [JewelM] shall be responsible for the damages and expenses caused Marvel thereby, including attorneys' fees, incurred by Marvel to enforce any of its rights hereunder, such as, for example, the seeking of a temporary restraining order or an injunction, or the obtaining of damages.

6

**FIRST CLAIM FOR RELIEF FOR**
**BREACH OF CONTRACT**
**(under state common law)**
(Against JewelM)

25.     Marvel repeats and realleges each and every allegation contained in Paragraphs 1 through 24 contained herein, inclusive together with the same force and effect as if set forth more fully at length herein.

26.     In or around February 2011, Marvel and JewelM entered into the License Agreement. The License Agreement had a stated term expiring on March 31, 2013.

27.     Marvel fully performed under the License Agreement.

28.     The License Agreement provided that JewelM must, before selling a Licensed Product to any customer, provide Marvel with 40 production samples from the first production run of each Licensed Product for Marvel's approval. JewelM failed to provide Marvel with samples as required by the License Agreement.

29.     The License Agreement also required that within (30) days prior to the expiration of the License Agreement, JewelM provide Marvel with a full written statement of any inventory in JewelM's possession or control and any additional information reasonably requested by Marvel. JewelM failed to provide Marvel with a written statement of inventory in its possession or control within thirty days prior to the expiration of the License Agreement.

30.     JewelM also failed to comply with Sections 10.1, 10.2 and 10.5 of the License Agreement by failing to provide Marvel with certain licensed products upon expiration of the License Agreement or destroying such products.

31.     The License Agreement expired on March 31, 2013 and was not renewed or extended.

32.    Under the License Agreement, JewelM had no right to make any sales after March 31, 2013.

33.    Notwithstanding the foregoing, JewelM made unlicensed sales after the expiration of the License Agreement.

34.    JewelM is in further breach of the License Agreement by virtue of the conduct of its affiliate, 1928 Jewelry, in continuing to offer Licensed Products for sale after the expiration of the License Agreement.

35.    Section 9.4 of the License Agreement provides that, in addition to other rights and remedies available to it under the License Agreement, JewelM shall pay to Marvel its "Gross Invoiced Billings," defined in Section F of the License Agreement as its highest invoiced billings… without deduction of any kind.

36.    By reason of the foregoing breaches of the License Agreement, Marvel has been damaged in an amount to be determined at trial.

### SECOND CLAIM FOR RELIEF FOR
### DIRECT COPYRIGHT INFRINGEMENT
(under 17 U.S.C. §§ 101 et seq.)
(Against JewelM and 1928 Jewelry)

37.    Marvel repeats and realleges each and every allegation contained in Paragraphs 1 through 36 contained herein, inclusive together with the same force and effect as if set forth more fully at length herein.

38.    Marvel owns all right, title, and interest in the Marvel Characters.

39.    Marvel has complied in all respects with the provisions of the Copyright Act of 1976, and holds valid copyright registrations in the aforesaid Marvel Characters.

2176959-3

40.     Marvel is the beneficial owner of the entire right, title and interest in and to, or is the exclusive licensee of, inter alia, the registered copyrights in and to the likenesses of its world-famous characters set forth in Exhibit D attached hereto.

41.     Without the consent of Marvel and in complete willful and wanton disregard of Marvel's rights, Defendant JewelM has, since the expiration of the License Agreement on March 31, 2013, intentionally infringed and continues to infringe Marvel's above-mentioned copyrights by continuing to sell merchandise featuring the protected Marvel Characters without authorization to do so, each such item bearing artwork, images, likenesses, names and/or characteristics identical to the protected Marvel Characters.

42.     Without the consent of Marvel and in complete willful and wanton disregard of Marvel's rights, Defendant 1928 Jewelry has intentionally infringed and continues to infringe Marvel's above-mentioned copyrights by continuing to sell merchandise featuring the protected Marvel Characters without authorization to do so, each such item bearing artwork, images, likenesses, names and/or characteristics identical to the protected Marvel Characters.

43.     Defendants are continuing to infringe Marvel's copyrights by continuing to offer for sale merchandise bearing artwork, images, likenesses, names and/or characteristics identical to Marvel's protected Marvel Characters.

44.     By reason of the foregoing, Marvel is entitled to damages for Defendants' infringement of their copyrights, pursuant to 17 U.S.C. § 504.

45.     By reason of the foregoing, Marvel is entitled its costs and attorneys' fees in prosecuting this action, pursuant to 17 U.S.C. § 505.

46.     By reason of the foregoing, because Defendants' conduct was and is willful, Marvel is entitled to the maximum statutory damages allowed pursuant to 17 U.S.C. § 504(c).

2176959-3

**THIRD CLAIM FOR RELIEF FOR**
**DIRECT TRADEMARK INFRINGEMENT**
**(under 15 U.S.C. § 1114(1)(a))**
(Against JewelM and 1928 Jewelry)

47.     Marvel repeats and realleges each and every allegation contained in Paragraphs 1 through 46 contained herein, inclusive together with the same force and effect as if set forth more fully at length herein.

48.     Marvel is the owner or exclusive licensee of federal trademark registrations for various Marvel Characters. Marvel's extensive use of these characters and their respective likeness in comic books, merchandising, movie rights and other such endeavors have made Marvel Characters and the Marvel mark highly distinctive and well known throughout the world.

49.     Marvel is the owner of the entire right, title and interest in and to, or is the exclusive licensee of, inter alia, the registered trademarks on the Principal Register of the United States Patent and Trademark Office set forth in Exhibit E attached hereto (the "Marvel Trademarks").

50.     Defendants knew that Marvel maintained valid registrations of the aforesaid marks with the United States Patent and Trademark Office.

51.     Without the consent of Marvel and in complete willful and wanton disregard of Marvel's rights, Defendant JewelM has, since the expiration of the License Agreement on March 31, 2013, intentionally infringed and continues to infringe Marvel's above-mentioned trademarks by continuing to sell merchandise featuring Marvel's trademarks without authorization to do so.

52.     Without the consent of Marvel and in complete willful and wanton disregard of Marvel's rights, Defendant 1928 Jewelry has intentionally infringed and continues to infringe Marvel's above-mentioned trademarks by continuing to sell merchandise featuring Marvel's trademarks without authorization to do so.

10

2176959-3

53.     Defendants have and continue to willfully use the aforesaid trademarks of Marvel without Marvel's authorization or consent.   Such conduct by Defendants is likely to cause confusion, mistake or deception among consumers as to whether their goods are approved by Marvel, due to Defendants unauthorized use of the registered Marvel Trademarks.   Thus, Defendants' conduct constitutes willful infringement of Marvel's trademarks in violation of 15 U.S.C. § 1114(1)(a).

54.     Defendants' intentional conduct in refusing to cease their unauthorized exploitation of Marvel's trademarks has caused and continues to cause injury and will cause injury in the future, to Marvel, its operations, reputation and goodwill, including, but not limited to, injury to Marvel's core business of licensing and merchandising of the Marvel Characters.

55.     Defendants' infringement of Marvel's trademarks has caused Marvel to be injured in an amount to be determined at trial, and therefore Marvel is entitled to the remedies provided for in 15 U.S.C. §§ 1116 et seq., as well as 15 U.S.C. § 1117.

56.     By reason of the foregoing, Marvel is entitled to Defendants' profits from their intentional infringements of Marvel's trademarks, under 15 U.S.C. § 1117.

57.     By reason of the foregoing, Marvel is entitled to damages in a specific amount to be determined at trial, from Defendants' intentional infringements of Marvel's trademarks, under 15 U.S.C. § 1117.

58.     By reason of the foregoing, because Defendants' conduct is intentional, Marvel is entitled to an amount three times the Defendants' profits or Marvel's damages, whichever is greater, pursuant to 15 U.S.C. § 1117.

59.     By reason of the foregoing, because Defendants' conduct is intentional, Marvel is entitled to costs and attorneys' fees pursuant to 15 U.S.C. § 1117.

2176959-3

60.     By reason of the foregoing, because Defendants' conduct is intentional, Marvel is entitled to prejudgment interest pursuant to 15 U.S.C. § 1117.

### FOURTH CLAIM FOR RELIEF FOR
### FALSE ADVERTISING, FALSE DESIGNATION OF ORIGIN,
### FALSE REPRESENTATIONS AND UNFAIR COMPETITION
### (15 U.S.C. § 1125(a))
(Against JewelM and 1928 Jewelry)

61.     Marvel repeats and realleges each and every allegation contained in Paragraphs 1 through 60 contained herein, inclusive together with the same force and effect as if set forth more fully at length herein.

62.     Defendants' acts alleged above, including their continued use of Marvel's intellectual property without any authorization to do so, constitute false advertising, false designation of origin, false representations and unfair competition in violation of Section 43(a) of the Lanham Act, 15 U.S.C. § 1125(a).

63.     Defendants' conduct as described herein has created, and will continue to create, a false impression and confusion and will deceive members of the public regarding the source, origin, affiliation, sponsorship or approval of, and the relationship between Marvel and, merchandise sold by Defendants.

64.     Defendants' acts have injured or are likely to create confusion about the source or sponsorship of Marvel's entertainment properties and character merchandise, with a resulting diminution of the value of the goodwill associated with Marvel's intellectual property and a loss of business and profits.

65.     Defendants' acts have injured or are likely to injure Marvel's reputation, business and relations with the trade, *i.e.*, licensing relationships, by causing trade dissatisfaction, with a resulting diminution of the value of the goodwill associated with Marvel's intellectual property, and a loss of business and profits.

12

2176959-3

66.     Defendants have continued to use Marvel's intellectual property notwithstanding that Defendants have actual knowledge of Marvel's exclusive trademark rights as alleged herein.

67.     Defendants' continued use of the Marvel's intellectual property constitutes a bad faith, deliberate, intentional and willful attempt to trade on Marvel's business reputation, to confuse or deceive consumers, and to interfere with Marvel's business relationship with its customers, with a resulting substantial injury to Marvel's business.

68.     As a direct and proximate result of Defendants' infringement, Marvel is entitled to its damages and to Defendants' profits from its unlawful conduct, as well as Marvel's costs of suit and attorneys' fees, in an amount to be determined at trial.  Accordingly, Marvel is entitled to, among other things, a constructive trust on all tangible real and/or personal properties and assets, including but not limited to bank, savings and/or other financial accounts, consisting of or obtained by profits derived from Defendants' infringement of the Marvel's intellectual property.

69.     Defendants' conduct as alleged herein was willful, intentional and without foundation in law.  Accordingly, Marvel is entitled to an award of treble damages against Defendants pursuant to 15 U.S.C. § 1117(a). This is also an exceptional case under 15 U.S.C. § 1117(a) entitling Marvel to an award of its attorneys' fees and costs.

**FIFTH CLAIM FOR RELIEF FOR**
**ATTORNEYS' FEES AND COSTS UNDER LICENSE AGREEMENT**
**(under state common law)**
(Against JewelM)

70.     Marvel repeats and realleges each and every allegation contained in Paragraphs 1 through 69 contained herein, inclusive together with the same force and effect as if set forth more fully at length herein.

71.     Section 8.1 of the License Agreement provides that if JewelM is in breach or default of the License Agreement, then it "shall be responsible for the damages and expenses

13

caused Marvel thereby, including attorneys' fees, incurred by Marvel to enforce any of rights hereunder, such as, for example, the seeking of a temporary restraining order or an injunction, or the obtaining of damages."

72.     As a result of JewelM's aforesaid actions, it breached the License Agreement by, among other things, making sales of Licensed Products and making use of Marvel's intellectual property after the expiration of the License Agreement.

73.     JewelM is in further breach of the License Agreement by virtue of the conduct of its affiliate, 1928 Jewelry, in continuing to offer Licensed Products for sale after the expiration if the License Agreement and for making use of Marvel's intellectual property after the expiration of the License Agreement.

74.     By reason of the foregoing conduct, Marvel is entitled to all the damages and expenses caused Marvel thereby, including Marvel's attorneys' fees.

WHEREFORE, Marvel prays for a judgment against Defendants, as follows:

1.     On the First Claim for Relief for breach of contract against JewelM:

    a.     For damages in an amount to be determined at trial; and

    b.     For costs of suit and attorneys' fees incurred herein.

2.     On the Second Claim for Relief for copyright infringement against all Defendants:

    a.     For such damages as Marvel has sustained as a result of Defendants' infringement of Marvel's copyrights in and to the Marvel's characters including, but not limited to, any and all profits gained by Defendants as a result of their infringing activities, or, if appropriate pursuant to federal copyright law, for any and all damages provided for by statute;

    b.     For costs of suit and attorneys' fees incurred herein; and

    c.     Because Defendants' conduct was and is willful, Marvel is entitled to the maximum statutory damages allowed pursuant to 17 U.S.C. § 504(c).

14

2176959-3

3.    On the Third Claim for Relief for trademark infringement against all Defendants

    a.    Pursuant to Lanham Act 15 U.S.C. § 1114(1)(a) in an amount to be proven at trial;

    b.    For disgorgement of all Defendants' profits as a result of their infringements upon Marvel's registered trademark intellectual property; and

    c.    For such damages as Marvel has sustained as a result of Defendants' infringement of Marvel's registered trademark intellectual property; and

    d.    For an amount three times Defendants' profits or Marvel's damages, whichever is greater; and

    e.    For costs of suit and attorneys' fees incurred herein; and

    f.    For prejudgment interest.

4.    On the Fourth Claim for false advertising, false designation of origin, false representations and unfair competition against all defendants:

    a.    Damages and to Defendants' profits from their unlawful conduct, in an amount to be determined at trial. Marvel is entitled to, among other things, a constructive trust on all tangible real and/or personal properties and assets, including but not limited to bank, savings and/or other financial accounts, consisting of or obtained by profits derived from Defendants' infringement of the Marvel's intellectual property.

    b.    Because Defendants' conduct as alleged herein was willful, intentional and without foundation in law, Marvel is entitled to an award of treble damages against Defendant pursuant to 15 U.S.C. § 1117(a).

    c.    Because this is also an exceptional case under 15 U.S.C. § 1117(a), Marvel is entitled to an award of its attorneys' fees and costs.

5.    On the Fifth Claim for Relief for costs and attorneys' fees under the License Agreement against JewelM:

    a.    For costs and attorneys' fees as provided for in the License Agreement.

6.    On all Claims for Relief:

    a.    For attorneys' fees;

    b.    For costs of suit incurred herein;

2176959-3

    c.      For interest thereon; and

    d.      For such other and further relief as the Court deems just and proper.

Dated: New York, New York
       July 17, 2013

                           OLSHAN FROME WOLOSKY LLP

                         By: _____
                              Kyle C. Bisceglie
                              Howard J. Smith
                              *Attorneys for Marvel Characters B.V.*
                              Park Avenue Tower
                              65 East 55th Street
                              New York, New York 10022
                              (212) 451-2300

# EXHIBIT A



Gregory Pan
Legal and Business Affairs
Marvel Entertainment LLC
135 W. 50th Street, 7th Floor
New York, NY 10020
Phone: (212) 576-8535
Fax: (212) 576-8569
gpan@marvel.com

**VIA EMAIL** (melbernie28@aol.com; tanyaw@1928.com)

May 30, 2013

JEWELM, INC. ("Licensee")
3000 W. Empire Ave.
Burbank, CA 91504
Phone: 1 818 841 1928

Attention: Mel Bernie

Re:     **Sell Off Period of License Agreement #51766 (the "Agreement")**

Dear Mr. Bernie,

This letter shall serve as formal notice that Marvel Characters B.V. ("Marvel") does not
consent to Licensee disposing of any unsold inventory after expiration of the Agreement.
Licensee has not obtained any written consent from Marvel to engage in sales of the
Licensed Products during the Sell-Off Period, as required by Section 10.4 of the
Agreement, and any sales made after March 31, 2013 will be deemed unlicensed.

Further, Licensee has failed to furnish forty (40) Samples of each Licensed Product to
Marvel pursuant to Section M of the Agreement Schedule.

The foregoing is without prejudice to and with reservation of any and all rights, remedies
or claims to which Marvel is entitled.

Very truly yours,

Gregory Pan

Gregory Pan

{00101454 GP}

# EXHIBIT B

2:45 PM
06/05/13

## Jewelm, LLC
# Inventory Valuation Summary
### As of June 5, 2013

| | Item Description | On Hand | Avg Cost | Asset Value |
|---|---|---|---|---|
| Inventory | | | | |
| 1000 | CAPTAIN AMERICA SILVER/WHITE/BLUE BELT E | 145.00 | 1.59 | 230.90 |
| 1001 | CAPTAIN  AMERICA GOLD  / WHITE/  BELT BUCI | 221.00 | 1.58 | 349.18 |
| 1002 | CAPTAIN AMERICA  SHIELD  BELT BUCKLE | 63.00 | 1.57 | 98.91 |
| 1003 | CAPTAIN AMERICA  SHIELD  BELT BUCKLE | 0.00 | 0.00 | 0.00 |
| 1004 | CAPT . AMERICA  "A" SHIELD  GOLD BELT BUCK | 471.00 | 1.42 | 668.82 |
| 1005 | CAPT AMERICA BELT BUCKLE  LETTERS | 392.00 | 1.53 | 599.76 |
| 1006 | CAPT AMERICA STRETCH BEADED BRACELET | 0.00 | 0.00 | 0.00 |
| 1007 | CAP T AMERICA DECAL BANGLE | 0.00 | 0.00 | 0.00 |
| 1008 | CAPT AMERICA DECAL BANGLE | 0.00 | 0.00 | 0.00 |
| 1009 | CAP T AMERICA DECAL BANGLE | 0.00 | 0.00 | 0.00 |
| 1010 | CAPT AMERICA STRETCH BEADED BRACELET | 0.00 | 0.00 | 0.00 |
| 1011 | CAPT AMERICA STRETCH BEADED BRACELET | 0.00 | 0.00 | 0.00 |
| 1012 | CAPT AMERICA SURVIVAL BRACELET  SHIELD | 1.00 | 1.55 | 1.55 |
| 1013 | CAPT AMERICA SURVIVAL BRACELET  ACTION | 10.00 | 1.55 | 15.50 |
| 1014 | CAPT AMERICA CUFF  STAINLESS STEEL | 0.00 | 0.00 | 0.00 |
| 1015 | CAPT AMERICA CUFF  STAINLESS STEEL NAME | 0.00 | 0.00 | 0.00 |
| 1016 | CAPT AMERICA DOG TAG  PENDANT | 381.00 | 0.41 | 156.21 |
| 1017 | CAPT AMERICA "A" WING PENDANT | 143.00 | 0.90 | 128.70 |
| 1018 | CAPT AMERICA  SHIELD DOG TAG NECKLACE | -5.00 | 0.42 | -2.13 |
| 1019 | CAPT AMERICA DOG TAG  PENDANT | 151.00 | 0.41 | 61.91 |
| 1020 | CAPT AMERICA  DOUBLE DOG TAG | 125.00 | 0.92 | 115.09 |
| 1021 | CAPT AMERICA DOUBLE DOG TAG RED | 144.00 | 0.88 | 126.72 |
| 1022 | CAPT AMERICA SLIDE SHIELD | 0.00 | 0.00 | 0.00 |
| 1023 | CAPT AMERICA WRITTEN SLIDE | 0.00 | 0.00 | 0.00 |
| 1024 | CAPT AMERICA  STAINLESS STEEL RING SZ 8 | 63.00 | 1.49 | 93.87 |
| 1025 | CAPT AMERICA STAINLESS STEEL SHIELD  RIN | 0.00 | 1.49 | 0.00 |
| 1026 | CAPT AMERICA STAINLESS STEEL SHIELD  RIN | 77.00 | 1.49 | 114.73 |
| 1027 | CAPT AMERICA STAINLESS STEEL SHIELD  RIN | 84.00 | 1.49 | 125.16 |
| 1028 | CAPT AMERICA DOUBLE TERRY CUFF | 427.00 | 0.51 | 217.77 |
| 1029 | CAPT AMERICA SHIED WEB BELT | 132.00 | 3.60 | 475.20 |
| 1030 | CAPT AMERICA FACE IMAGE WEB BELT | 63.00 | 3.60 | 226.80 |
| 1031 | CAPT AMERICA 'A" BLUE WING WEB BELT | 77.00 | 3.60 | 277.20 |
| 1032 | CAPT AMERICA MEN  SHIELD WEB BELT | 3.00 | 4.50 | 13.50 |
| 1033 | CAPT AMERICA WRITTEN WEB BELT | 75.00 | 4.50 | 337.50 |
| 1034 | CAPTAIN AMERICA GRAPHIC STAR SHIELD WEI | 96.00 | 5.70 | 547.20 |
| 1035 | CAPT AMERICA GRAPHIC WEB BELT | 66.00 | 5.70 | 376.20 |
| 1048 | CAPTAIN AMERICA SHIELD BANGLE BRACELET | 143.00 | 1.60 | 228.80 |
| 1056 | CAPTAIN AMERICA PAVE HINGE BRACELET | 266.00 | 3.80 | 1,010.80 |
| 1062 | LADIES FIGARO BRACELET  WITH SHIELD | 236.00 | 0.72 | 171.08 |
| 1065 | CAPTAIN AMERICA LADIES CRYSTAL BEAD BR/ | 243.00 | 1.45 | 352.35 |
| 1066 | CAPTAIN AMERICA DROP CHARM BRACELET | 261.00 | 1.10 | 287.10 |
| 1096 | CAPTAIN AMERICA MULTY CHAIN DROP NECKL | 174.00 | 2.80 | 487.20 |
| 1098 | CAPTAIN AMERICA CRYSTAL RED/WHITE/BLUE | 275.00 | 2.15 | 591.25 |
| 1101 | CAPTAIN AMERICA CHARM EARRINGS | 252.00 | 0.85 | 214.20 |

# Jewelm, LLC
## Inventory Valuation Summary
### As of June 5, 2013

| | Item Description | On Hand | Avg Cost | Asset Value |
|---|---|---|---|---|
| 1106 | CAPTAIN AMERICA SHIELD STUD EARRINGS | 111.00 | 0.62 | 68.92 |
| 1107 | CAPTAIN AMERICA CHANDELIER EARRINGS | 33.00 | 2.10 | 69.30 |
| 1111 | CAPTAIN AMERICA SHIELD STACKABLE RING S | 201.00 | 0.54 | 108.73 |
| 1112 | CAPTAIN AMERICA SHIELD STACKABLE RING S | 108.00 | 0.90 | 97.20 |
| 1114 | CAPTAIN AMERICA STACKABLE RED CRYSTAL | 0.00 | 0.90 | 0.00 |
| 1115 | CAPTAIN AMERICA BLUE CRYSTAL RING SZ 7 | 0.00 | 0.90 | 0.00 |
| 1116 | CAPTAIN AMERICA CLEAR CRYSTAL RING SZ 7 | 0.00 | 0.90 | 0.00 |
| 1117 | CAPTAIN AMERICA SILVER-TONE BLACK STAR | 127.00 | 0.90 | 114.30 |
| 1118 | CAPTAIN AMERICA SILVER-TONE STAR RING S. | 119.00 | 0.90 | 107.10 |
| 1119 | CAPTAIN AMERICA COLRED STAR RING SZ 7 | 247.00 | 0.71 | 175.25 |
| 1126 | CAPT AMERICA COMIC COLLAGE GRAPHIC WE | 118.00 | 5.70 | 672.60 |
| 1127 | CAPT AMERICA CUFF LINKS | 229.00 | 1.08 | 247.92 |
| 1128 | CAPT AMERICA CUFF LINKS | 130.00 | 1.15 | 149.50 |
| 1129 | CAPT AMERICA CUFF LINKS | -12.00 | 0.94 | -11.28 |
| 1130 | CAPT AMERICA CUFF LINKS | 221.00 | 1.05 | 232.05 |
| 1131 | CAPT AMERICA STAINLESS STEEL SHIELD RIN | 96.00 | 1.49 | 143.04 |
| 1132 | CAPT AMERICA STAINLESS STEEL SHIELD RIN | 47.00 | 1.49 | 70.03 |
| 1133 | CAPT AMERICA STAINLESS STEEL SHIELD RIN | 0.00 | 1.49 | 0.00 |
| 1134 | CAPT AMERICA STAINLESS STEEL SHIELD RIN | 0.00 | 1.49 | 0.00 |
| 1135 | CAPT AMERICA STAINLESS STEEL SHIELD RIN | 116.00 | 1.49 | 172.84 |
| 1136 | CAPT AMERICA STAINLESS STEEL SHIELD RIN | 73.00 | 1.49 | 108.77 |
| 1137 | CAPT AMERICA STAINLESS STEEL SHIELD RIN | 134.00 | 1.49 | 199.66 |
| 1138 | CAPT AMERICA STAINLESS STEEL SHIELD RIN | 80.00 | 1.49 | 119.20 |
| 1139 | CAPTAIN AMERICA STACKABLE SHIELD RING S | 259.00 | 0.50 | 129.50 |
| 1140 | CAPTAIN AMERICA SHIELD STACKABLE RING S | 0.00 | 0.90 | 0.00 |
| 1141 | CAPTAIN AMERICA RED CRYSTAL RING SZ 7.5 | 0.00 | 0.00 | 0.00 |
| 1142 | CAPTAIN AMERICA BLUE CRYSTAL RING SZ 7.5 | 0.00 | 0.00 | 0.00 |
| 1143 | CAPTAIN AMERICA CLEAR CRYSTAL RING SZ 7 | 0.00 | 0.00 | 0.00 |
| 1144 | CAPTAIN AMERICA SILVER-TONE BLACK STAR | 0.00 | 0.90 | 0.00 |
| 1145 | CAPTAIN AMERICA SILVER-TONE STAR RING S. | 0.00 | 0.90 | 0.00 |
| 1146 | CAPTAIN AMERICA COLORED STAR RING SZ 8 | 181.00 | 0.60 | 108.60 |
| 1147 | CAPTAIN AMERICA FACE IMAGE CUFFLINKS | 0.00 | 1.00 | 0.00 |
| 2000 | PUNISHER GOLD SHIELD BUCKLE | 497.00 | 1.48 | 735.56 |
| 2001 | PUNISHER SILVER BLACK SHIELD BUCKLE | 150.00 | 1.45 | 217.50 |
| 2002 | PUNISHER ROUND  BLACK/GOLD | 318.00 | 1.60 | 508.80 |
| 2003 | PUNISHER ROUND SILVER/BLACK | 212.00 | 1.55 | 328.60 |
| 2004 | PUNISHER ALL AROUND STAINLESS CUFF | 0.00 | 0.00 | 0.00 |
| 2005 | PUNISHER  WRITTEN OUT STAINLESS CUFF | 0.00 | 0.00 | 0.00 |
| 2006 | PUNISHER ALL AROUND BANGLE | 0.00 | 0.00 | 0.00 |
| 2007 | PUINISHER  WRITTEN  BANGLE | 0.00 | 0.00 | 0.00 |
| 2008 | PUNISHER RIDGECUT  BRACELET | 0.00 | 0.00 | 0.00 |
| 2009 | PUNISHER RIDGECUT  BRACELET | 0.00 | 0.00 | 0.00 |
| 2010 | PUNISHER RIDGECUT SILVER  DECAL | 0.00 | 0.00 | 0.00 |
| 2011 | PUNISHER SURVIVAL DECAL BRACELET | 4.00 | 1.55 | 6.20 |
| 2012 | PUNISHER SURVIVAL DECAL BRACELET | 10.00 | 1.55 | 15.50 |

2:45 PM
06/05/13

# Jewelm, LLC
## Inventory Valuation Summary
### As of June 5, 2013

| | Item Description | On Hand | Avg Cost | Asset Value |
|---|---|---|---|---|
| 2013 | PUNISHER DOG TAG PENDANT | 436.00 | 0.41 | 178.76 |
| 2014 | PUNISHER DOG TAG PENDANT | 232.00 | 0.41 | 95.12 |
| 2015 | PUNISHER DOG TAG PENDANT | 430.00 | 0.41 | 176.30 |
| 2016 | PUNISHER DOG TAG PENDANT | 329.00 | 0.44 | 144.71 |
| 2017 | PUNISHER DOG TAG PENDANT | 345.00 | 0.41 | 141.45 |
| 2018 | PUNISHER  DOUBLE DOG TAG  IN RED 32" | 222.00 | 0.91 | 201.27 |
| 2019 | PUNISHER  SLIDER  WRITTEN STAINLESS LEA | 0.00 | 0.00 | 0.00 |
| 2020 | PUNISHER  SLIDER  ALL AROUND STAINLESS | 0.00 | 0.00 | 0.00 |
| 2021 | PUNISHER STAINLESS STEEL RING ALL AROUN | 37.00 | 1.49 | 55.13 |
| 2022 | PUNISHER WRITTEN OUT STAINLESS STEEL RI | 61.00 | 1.49 | 90.89 |
| 2023 | PUNISHER SKULL IMAGE DOUBLE WRISTBAND | 0.00 | 0.51 | 0.00 |
| 2024 | PUNISHER BLACK WEB BELT CROSS BUCKLE | 83.00 | 4.50 | 373.50 |
| 2025 | PUNISHER BLACK WEB BELT SKULL BUCKLE | 70.00 | 4.50 | 315.00 |
| 2026 | PUNISHER BLACK WEB BELT WRITTEN BUCKLE | 57.00 | 3.60 | 205.20 |
| 2027 | PUNISHER BLACK WEB BELT SKULL BUCKLE | 90.00 | 3.60 | 324.00 |
| 2028 | PUNISHER BLACK WEB BELT ACTION BUCKLE | 91.00 | 3.60 | 327.60 |
| 2029 | PUNISHER MEN GRAPHIC  SKULL  BUCKLE | 88.00 | 5.70 | 501.60 |
| 2030 | PUNISHER MEN GRAPHIC  WRITTEN  BUCKLE | 81.00 | 5.70 | 461.70 |
| 2035 | PUNISHER LADIES BRACELET | 153.00 | 1.20 | 183.60 |
| 2037 | PUNISHER LADIES BRACELET | 127.00 | 1.70 | 215.90 |
| 2049 | PUNISHER LADIES NECKLACE | 523.00 | 1.42 | 741.81 |
| 2050 | PUNISHER LADIES NECKLACE | 126.00 | 1.50 | 189.00 |
| 2051 | PUNISHER LADIES NECKLACE | 82.00 | 2.05 | 168.10 |
| 2056 | PUNISHER LADIES EARRINGS | 303.00 | 0.46 | 138.25 |
| 2059 | PUNISHER LADIES EARRINGS | 79.00 | 0.90 | 71.10 |
| 2060 | PUNISHER LADIES EARRINGS | 23.00 | 1.15 | 26.45 |
| 2062 | PUNISHER LADIES EARRINGS | 171.00 | 1.55 | 265.05 |
| 2063 | PUNISHER LADIES EARRINGS | 142.00 | 0.60 | 85.20 |
| 2064 | PUNISHER LADIES EARRINGS | 180.00 | 0.70 | 126.00 |
| 2065 | PUNISHER LADIES DOUBLE RING | 97.00 | 2.45 | 237.65 |
| 2068 | PUNISHER LADIES RING SET SZ 7 | 97.00 | 1.25 | 121.25 |
| 2069 | PUNISHER LADIES RING SZ 7 | 105.00 | 0.75 | 78.75 |
| 2070 | PUNISHER LADIES RING SZ 7 | 153.00 | 0.55 | 84.15 |
| 2074 | PUNISHER MEN GRAPHIC  ACTION  SKULL  BU | 15.00 | 5.70 | 85.50 |
| 2075 | PUNISHER LOGO CUFF LINK | 283.00 | 1.06 | 300.81 |
| 2076 | PUNISHER WRITTEN OUT CUFF LINK | 129.00 | 1.15 | 148.35 |
| 2077 | PUNISHER WRITTEN OUT STAINLESS STEEL RI | 97.00 | 1.49 | 144.53 |
| 2078 | PUNISHER WRITTEN OUT STAINLESS STEEL RI | 45.00 | 1.49 | 67.05 |
| 2079 | PUNISHER STAINLESS STEEL RING ALL AROUN | 74.00 | 1.49 | 110.26 |
| 2080 | PUNISHER STAINLESS STEEL RING ALL AROUN | 14.00 | 1.49 | 20.86 |
| 2082 | PUNISHER LADIES RING SZ 8 | 159.00 | 0.55 | 87.45 |
| 2083 | PUNISHER LADIES RING SZ 8 | 112.00 | 0.75 | 84.00 |
| 2084 | PUNISHER LADIES RING SET SZ 8 | 137.00 | 1.25 | 171.25 |
| 2085 | PUNISHER SKULL CUFF LINKS | 0.00 | 0.90 | 0.00 |
| 3000 | THOR GOLD WINGED BELT BUCKLE | 191.00 | 1.38 | 263.58 |

## Jewelm, LLC
## Inventory Valuation Summary
### As of June 5, 2013

| | Item Description | On Hand | Avg Cost | Asset Value |
|---|---|---|---|---|
| 3001 | THOR SILVER WINGED BELT BUCKLE | 175.00 | 1.34 | 234.50 |
| 3002 | THOR SILVER  BLUE BELT BUCKLE | 118.00 | 1.40 | 165.20 |
| 3003 | THOR  TWO TONE  HAMMER BELT BUCKLE | 0.00 | 0.00 | 0.00 |
| 3004 | THOR HAMMER SILVER/ BLUE BELT  BUCKLE | 43.00 | 1.59 | 68.16 |
| 3005 | THOR BLOCK SILVER ETCHED | 191.00 | 1.42 | 271.22 |
| 3006 | THOR SILVER RED ETCHED | 19.00 | 1.50 | 28.50 |
| 3007 | THOR CUFF STAINLESS GRAPHIC | 0.00 | 0.00 | 0.00 |
| 3008 | THOR STAINLESS WRITTEN  CUFF | 0.00 | 0.00 | 0.00 |
| 3009 | THOR  RIDGECUT DECAL | 0.00 | 0.00 | 0.00 |
| 3010 | THOR BANGLE | 0.00 | 0.00 | 0.00 |
| 3011 | THOR RIDGCUT DECAL HAMMER STRETCH | 0.00 | 0.00 | 0.00 |
| 3012 | THOR RIDGCUT DECAL FACE STRETCH | 0.00 | 0.00 | 0.00 |
| 3013 | THOR SURVIVAL NAME BRACELET | 0.00 | 0.00 | 0.00 |
| 3014 | THOR SURVIVAL ACTION BRACELET | 10.00 | 1.55 | 15.50 |
| 3015 | THOR DOG TAG PENDANT  HEAD | 396.00 | 0.41 | 162.36 |
| 3016 | THOR DOG TAG ACTION | 371.00 | 0.41 | 152.11 |
| 3017 | THOR DOG TAG  ACTION PENDANT | 134.00 | 0.46 | 61.50 |
| 3018 | THOR  DOUBLE TAG  BLACK SILENCER | 282.00 | 0.91 | 257.76 |
| 3019 | THOR DOUBLE TAG  RED | 186.00 | 0.88 | 163.68 |
| 3020 | THOR  SLIDER  WRITTEN OUT | 0.00 | 0.00 | 0.00 |
| 3021 | THOR  SLIDER  SILVER | 0.00 | 0.00 | 0.00 |
| 3022 | THOR STAINLESS STEEL RING | 71.00 | 1.49 | 105.79 |
| 3023 | THOR STAINLESS STEEL RING | 50.00 | 1.49 | 74.50 |
| 3024 | THOR STAINLESS STEEL RING | 76.00 | 1.49 | 113.24 |
| 3025 | THOR DOUBLE TERRY CUFF | 961.00 | 0.51 | 490.11 |
| 3026 | THOR WEB BELT EXTREME | 91.00 | 3.60 | 327.60 |
| 3027 | THOR  WEB BELT HAMMER | 95.00 | 3.60 | 342.00 |
| 3028 | THOR  WEB BELT HAMMER | 84.00 | 3.60 | 302.40 |
| 3029 | THOR  LARGE RED  BELT | 119.00 | 4.50 | 535.50 |
| 3030 | THOR LARGE  BELT EXTREME | 83.00 | 4.50 | 373.50 |
| 3031 | THOR LARGE BLACK BELT | 93.00 | 4.50 | 418.50 |
| 3032 | THOR  GRAPHIC WEB BELT | 73.00 | 5.70 | 416.10 |
| 3033 | THOR GRAPHIC BLUE WEB BELT | 79.00 | 5.70 | 450.30 |
| 3034 | THOR GRAPIC BLACK WHITE WEB BELT | 70.00 | 5.70 | 399.00 |
| 3035 | THOR STRIP WEB BELT | 65.00 | 5.70 | 370.50 |
| 3036 | THOR CUFF LINK | 239.00 | 1.08 | 258.76 |
| 3037 | THOR WRITTEN OUT CUFF LINK | 163.00 | 1.15 | 187.45 |
| 3038 | THOR WINGS GOLD COLOR CUFF LINK | 194.00 | 0.90 | 174.60 |
| 3039 | THOR LADIES RING SZ 8 | 149.00 | 0.80 | 119.20 |
| 3040 | THOR LADIES RING SZ 8 | 97.00 | 0.65 | 63.05 |
| 3041 | THOR LADIES CUFF BRACELET | 138.00 | 1.00 | 138.00 |
| 3042 | THOR LADIES CUFF BRACELET | 336.00 | 2.05 | 688.80 |
| 3043 | THOR LADIES BRACELET | 505.00 | 0.96 | 484.72 |
| 3044 | THOR LADIES CUFF BRACELET | 106.00 | 2.25 | 238.50 |
| 3053 | THOR LADIES NECKLACE | 49.00 | 1.90 | 93.10 |

2:45 PM
06/05/13

## Jewelm, LLC
## Inventory Valuation Summary
### As of June 5, 2013

| | Item Description | On Hand | Avg Cost | Asset Value |
|---|---|---|---|---|
| 3054 | THOR LADIES NECKLACE | 364.00 | 2.53 | 919.60 |
| 3055 | THOR LADIES NECKLACE | 113.00 | 1.80 | 203.40 |
| 3056 | THOR LADIES NECKLACE | 61.00 | 2.00 | 122.00 |
| 3058 | THOR EARRINGS | 526.00 | 0.78 | 409.98 |
| 3060 | THOR EARRINGS | 73.00 | 0.70 | 51.10 |
| 3063 | THOR LADIES RING SZ 7 | 90.00 | 0.65 | 58.50 |
| 3065 | THOR LADIES RING SZ 7 | 142.00 | 0.80 | 113.60 |
| 3072 | THOR STAINLESS STEEL RING | 117.00 | 1.49 | 174.33 |
| 3073 | THOR STAINLESS STEEL RING | 73.00 | 1.49 | 108.77 |
| 3074 | THOR STAINLESS STEEL RING | 81.00 | 1.49 | 120.69 |
| 3075 | THOR STAINLESS STEEL RING | 29.00 | 1.49 | 43.21 |
| 3076 | THOR STAINLESS STEEL RING | 123.00 | 1.49 | 183.27 |
| 3077 | THOR STAINLESS STEEL RING | 70.00 | 1.49 | 104.30 |
| 3078 | THOR HELMET CUFFLINKS | 0.00 | 0.99 | 0.00 |
| 3079 | THOR HELMET NECKLACE | 0.00 | 0.68 | 0.00 |
| 3080 | THOR HAMMER NECKLACE | 0.00 | 0.50 | 0.00 |
| 3081 | THOR FACE IMAGE CUFFLINKS | 0.00 | 1.00 | 0.00 |
| 4000 | SPIDER-MAN LOGO OVAL BELT BUCKLE | 202.00 | 1.57 | 317.14 |
| 4001 | SPIDER-MAN LOGO BELT BUCKLE | 371.00 | 1.48 | 549.08 |
| 4002 | SPIDER-MAN HEAD BELT BUCKLE | 271.00 | 1.50 | 406.50 |
| 4003 | AMAZING SPIDER-MAN LOGO  RIDGECUT DECA | 0.00 | 0.00 | 0.00 |
| 4004 | SPIDER IMAGE DECAL RIDGECUT BRACELET | 0.00 | 0.00 | 0.00 |
| 4005 | SPIDER WEB RIDGECUT DECAL BRACELET | 0.00 | 0.00 | 0.00 |
| 4006 | THE AMAZING SPIDER-MAN GRAPHIC BANGEL | 0.00 | 0.00 | 0.00 |
| 4007 | THE AMAZING SPIDER-MAN GRAPHIC BANGEL | 0.00 | 0.00 | 0.00 |
| 4008 | THE AMAZING SPIDER-MAN STAINLESS GRAPH | 0.00 | 0.00 | 0.00 |
| 4009 | SPIDER-MAN STAINLESS GRAPHIC CUFF BRAC | 0.00 | 0.00 | 0.00 |
| 4010 | SPIDER-MAN FACE SURVIVAL BRACELET | 4.00 | 1.55 | 6.20 |
| 4011 | THE AMAZING SPIDER-MAN SURVIVAL BRACEL | 10.00 | 1.55 | 15.50 |
| 4013 | SPIDER-MAN CUFF LINKS | 188.00 | 0.94 | 176.72 |
| 4014 | SPIDER-MAN DOUBLE SIDED DOG TAG | 272.00 | 0.41 | 111.52 |
| 4015 | SPIDER-MAN DOUBLE SIDED DOG TAG | 253.00 | 0.46 | 116.38 |
| 4016 | SPIDER-MAN DOUBLE DOG TAG | 186.00 | 0.88 | 163.98 |
| 4017 | SPIDER-MAN DOUBLE DOG TAG | 204.00 | 0.89 | 182.18 |
| 4018 | SPIDER-MAN FACE NECKLACE | 47.00 | 0.60 | 28.19 |
| 4019 | SPIDER-MAN GRAPHIC STAINLESS STEEL RINC | 52.00 | 1.49 | 77.48 |
| 4020 | SPIDER-MAN GRAPHIC STAINLESS STEEL RINC | 35.00 | 1.49 | 52.15 |
| 4021 | SPIDER-MAN GRAPHIC STAINLESS STEEL RINC | 52.00 | 1.49 | 77.48 |
| 4022 | SPIDER-MAN GRAPHIC STAINLESS STEEL RINC | 71.00 | 1.49 | 105.79 |
| 4023 | SPIDER-MAN DOUBLE WRISTBAND SET | 140.00 | 0.51 | 71.40 |
| 4024 | SPIDER-MAN FACE WEB BELT | 152.00 | 3.60 | 547.20 |
| 4025 | SPIDER-MAN LOGO WEB BELT | 75.00 | 3.60 | 270.00 |
| 4026 | SPIDER-MAN WEB BELT | 49.00 | 3.60 | 176.40 |
| 4027 | SPIDER-MAN GRAPHIC WEB BELT | 39.00 | 5.70 | 222.30 |
| 4028 | THE AMAZING SPIDER-MAN GRAPHIC WEB BEL | 51.00 | 5.70 | 290.70 |

2:45 PM
06/05/13

## Jewelm, LLC
## Inventory Valuation Summary
### As of June 5, 2013

| | Item Description | On Hand | Avg Cost | Asset Value |
|---|---|---|---|---|
| 4029 | THE AMAZING SPIDER-MAN GRAPHIC WEB BEL | 80.00 | 5.70 | 456.00 |
| 4042 | SPIDER-MAN STRETCH WEB BRACELET | 134.00 | 2.85 | 381.90 |
| 4044 | SPIDER-MAN SLAVE BRACELET WITH RING | 86.00 | 4.80 | 412.80 |
| 4046 | SPIDER-MAN CUFF WEB BANGLE | 74.00 | 2.05 | 151.70 |
| 4047 | SPIDER-MAN MULTI STRETCH BRACELET | 86.00 | 4.50 | 387.00 |
| 4048 | SPIDER-MAN HEMATITE CHAIN SPIDER BRACEI | 98.00 | 1.65 | 161.70 |
| 4049 | SPIDER-MAN CHAIN DROP OFF BRACELET | 142.00 | 0.60 | 85.20 |
| 4051 | SPIDER-MAN CHANNEL SPIDER BRACELET | 86.00 | 1.10 | 94.60 |
| 4053 | SPIDER-MAN CHAIN RED SPIDER BRACELET | 126.00 | 0.55 | 69.30 |
| 4054 | SPIDER-MAN WEB CRYSTAL BRACELET | 110.00 | 2.40 | 264.00 |
| 4070 | SPIDER-MAN SPIDER MESSY NECKLACE | 159.00 | 1.80 | 286.20 |
| 4072 | SPIDER-MAN SINGLE SPIDER NECKLACE | 106.00 | 0.80 | 84.80 |
| 4074 | SPIDER-MAN WEB DANGLE NECKLACE | -3.00 | 4.25 | -12.75 |
| 4075 | SPIDER-MAN SPIDER Y NECKLACE | 121.00 | 1.30 | 157.30 |
| 4079 | SPIDER-MAN STUD EARRINGS | 128.00 | 0.40 | 51.20 |
| 4080 | SPIDER-MAN ENAMEL STUD EARRINGS | 302.00 | 0.44 | 133.57 |
| 4081 | SPIDER-MAN WEB STUD EARRINGS | 193.00 | 0.40 | 77.20 |
| 4082 | SPIDER-MAN PAVE EARRINGS | 175.00 | 2.65 | 463.75 |
| 4083 | SPIDER-MAN WEB CHANDELIER EARRINGS | 91.00 | 1.90 | 172.90 |
| 4085 | SPIDER-MAN SMALL WEB DROP EARRINGS | 174.00 | 1.05 | 182.70 |
| 4086 | SPIDER RED STONES EARRINGS | 61.00 | 1.45 | 88.45 |
| 4092 | SPIDER-MAN RED STONE RING SZ 6.5 | 110.00 | 0.60 | 66.00 |
| 4093 | SPIDER-MAN WEB RING SZ 6.5 | 126.00 | 0.65 | 81.90 |
| 4094 | SPIDER-MAN SPIDER RING SZ 7 | 117.00 | 0.85 | 99.45 |
| 4095 | SPIDER-MAN SPIDER JET BLACK RING SZ 7 | 194.00 | 0.85 | 164.90 |
| 4096 | SPIDER-MAN ENAMEL BAND SZ 6.5 | 129.00 | 0.70 | 90.30 |
| 4097 | SPIDER-MAN SILVER COLOR BAND SZ 6.5 | 116.00 | 0.65 | 75.40 |
| 4102 | SPIDER-MAN COMIC WEB BELT | 161.00 | 5.70 | 917.70 |
| 4103 | SPIDER-MAN CUFF LINKS | 324.00 | 1.15 | 372.60 |
| 4104 | SPIDER-MAN CUFF LINKS | 154.00 | 1.00 | 154.00 |
| 4105 | SPIDER-MAN HEAD BELT BUCKLE | 375.00 | 1.50 | 562.50 |
| 4106 | SPIDER-MAN GRAPHIC STAINLESS STEEL RING | 92.00 | 1.49 | 137.08 |
| 4107 | SPIDER-MAN GRAPHIC STAINLESS STEEL RING | 46.00 | 1.49 | 68.54 |
| 4108 | SPIDER-MAN GRAPHIC STAINLESS STEEL RING | 88.00 | 1.49 | 131.12 |
| 4109 | SPIDER-MAN GRAPHIC STAINLESS STEEL RING | 47.00 | 1.49 | 70.03 |
| 4110 | SPIDER-MAN GRAPHIC STAINLESS STEEL RING | 89.00 | 1.49 | 132.61 |
| 4111 | SPIDER-MAN GRAPHIC STAINLESS STEEL RING | 48.00 | 1.49 | 71.52 |
| 4112 | SPIDER-MAN GRAPHIC STAINLESS STEEL RING | 110.00 | 1.49 | 163.90 |
| 4113 | SPIDER-MAN GRAPHIC STAINLESS STEEL RING | 70.00 | 1.49 | 104.30 |
| 4114 | SPIDERMAN SINGLE SPIDER HEMATITE NECKL | 475.00 | 0.70 | 332.50 |
| 4115 | SPIDER-MAN SPIDER RING SZ 8 | 136.00 | 0.85 | 115.60 |
| 4116 | SPIDER-MAN SPIDER JET BLACK RING SZ 8 | 211.00 | 0.85 | 179.35 |
| 4117 | SPIDER-MAN ENAMEL BAND SZ 7.5 | 138.00 | 0.70 | 96.60 |
| 4118 | SPIDER-MAN SILVER COLOR BAND SZ 7.5 | 130.00 | 0.65 | 84.50 |
| 4119 | SPIDER-MAN WEB RING SZ 7.5 | 126.00 | 0.65 | 81.90 |

# Jewelm, LLC
## Inventory Valuation Summary
### As of June 5, 2013

| | Item Description | On Hand | Avg Cost | Asset Value |
|---|---|---|---|---|
| 4120 | SPIDER-MAN RED STONE RING SZ 7.5 | 129.00 | 0.60 | 77.40 |
| 4121 | SPIDER-MAN FACE IMAGE CUFFLINK | 0.00 | 1.00 | 0.00 |
| 4122 | VENOM FACE IMAGE CUFFLINKS | 0.00 | 1.00 | 0.00 |
| 4123 | VENOM FACE IMAGE ON BLACK DOG TAG | 0.00 | 0.46 | 0.00 |
| 4124 | VENOM IN SPIDER IMAGE DOG TAG | 0.00 | 0.46 | 0.00 |
| 4125 | VENOM IMAGE WITH LOGO DOG TAG NECKLAC | 0.00 | 0.46 | 0.00 |
| 4126 | VENOM ANGRY IMAGE DOG TAG | 0.00 | 0.46 | 0.00 |
| 4127 | VENOM IMAGE AND LOGO IN DOUBLE WRISTB/ | 0.00 | 0.51 | 0.00 |
| 5000 | WOLVERINE IMAGE BELT BUCKLE | 389.00 | 1.58 | 614.62 |
| 5001 | WOLVERINE LOGO OVAL BELT BUCKLE | 233.00 | 1.57 | 365.81 |
| 5002 | WOLVERINE HEAD IMAGE BELT BUCKLE | 306.00 | 1.45 | 443.70 |
| 5003 | WOLVERINE LOGO ANTIQUE BELT BUCKLE | 437.00 | 1.78 | 777.86 |
| 5004 | WOLVERINE CLAWS DECAL RIDGCUT BRACELI | 0.00 | 0.00 | 0.00 |
| 5005 | WOLVERINE SILHOUTTE DECAL RIDGCUT BRA( | 0.00 | 0.00 | 0.00 |
| 5006 | WOLVERINE BANGEL BRACELET | 0.00 | 0.00 | 0.00 |
| 5007 | WOLVERINE BANGEL BRACELET | 0.00 | 0.00 | 0.00 |
| 5008 | WOLVERINE LOGO DOCAL RIDGEDCUT BRACELI | 0.00 | 0.00 | 0.00 |
| 5009 | WOLVERINE MENS CUFF BRACELET | 0.00 | 0.00 | 0.00 |
| 5010 | WOLVERINE MENS CUFF BRACELET | 0.00 | 0.00 | 0.00 |
| 5011 | WOLVERINE ORIGINS SURVIVAL BRACELET | 10.00 | 1.55 | 15.50 |
| 5012 | WOLVERINE LOGO SURVIVAL BRACELET | 0.00 | 0.00 | 0.00 |
| 5014 | WOLVERINE ORIGINS DOUBLE SIDED DOG TA( | 394.00 | 0.41 | 161.54 |
| 5015 | WOLVERINE DOUBLE SIDED DOG TAG | 232.00 | 0.45 | 104.26 |
| 5016 | WOLVERINE DOUBLE SIDED DOG TAG | 339.00 | 0.41 | 138.99 |
| 5017 | WOLVERINE SILHOUTTE DOUBLE DOG TAG | 65.00 | 0.88 | 57.20 |
| 5018 | WOLVERINE SILHOUTTE DOUBLE DOG TAG | 187.00 | 0.88 | 164.56 |
| 5019 | WOLVERINE IMAGE NECKLACE | 310.00 | 0.62 | 191.40 |
| 5020 | WOLVERINE GRAPHIC STAINLESS STEEL RING | 71.00 | 1.49 | 105.79 |
| 5021 | WOLVERINE GRAPHIC STAINLESS STEEL RING | 54.00 | 1.49 | 80.46 |
| 5022 | WOLVERINE GRAPHIC STAINLESS STEEL RING | 71.00 | 1.49 | 105.79 |
| 5023 | WOLVERINE GRAPHIC STAINLESS STEEL RING | 66.00 | 1.49 | 98.34 |
| 5024 | WOLVERINE DOUBLE WRISTBAND SET | 1,365.00 | 0.51 | 696.15 |
| 5025 | WOLVERINE LOGO WEB BELT | 85.00 | 3.60 | 306.00 |
| 5026 | WOLVERINE ORIGINS WEB BELT | 78.00 | 3.60 | 280.80 |
| 5027 | WOLVERINE IMAGE WEBBELT | 90.00 | 3.60 | 324.00 |
| 5028 | WOLVERINE WEB BELT | 123.00 | 3.60 | 442.80 |
| 5029 | WOLVERINE GRAPHIC WEB BELT | 80.00 | 5.70 | 456.00 |
| 5030 | WOLVERINE GRAPHIC WEB BELT | 68.00 | 5.70 | 387.60 |
| 5031 | WOLVERINE GRAPHIC WEB BELT | 93.00 | 5.70 | 530.10 |
| 5032 | WOLVERINE GRAPHIC WEB BELT | 87.00 | 5.70 | 495.90 |
| 5033 | WOLVERINE LADIES BRACELET | 153.00 | 1.00 | 153.00 |
| 5034 | WOLVERINE LADIES RING SZ 7 | 170.00 | 0.60 | 102.00 |
| 5035 | WOLVERINE LADIES BRACELET | 118.00 | 0.55 | 64.90 |
| 5037 | WOLVERINE LADIES NECKLACE | 100.00 | 0.95 | 95.00 |
| 5038 | WOLVERINE LADIES NECKLACE | 555.00 | 0.99 | 551.83 |

# Jewelm, LLC
## Inventory Valuation Summary
### As of June 5, 2013

| Item Description | | On Hand | Avg Cost | Asset Value |
|---|---|---|---|---|
| 5039 | WOLVERINE HOOP EARRINGS | 211.00 | 0.70 | 147.70 |
| 5040 | WOLVERINE DANGLE EARRINGS | 532.00 | 0.68 | 364.28 |
| 5041 | WOLVERINE STUD EARRINGS | 171.00 | 0.40 | 68.40 |
| 5050 | WOLVERINE COMIC GRAPHIC WEB BELT | 119.00 | 5.70 | 678.30 |
| 5051 | WOLVERINE ENAMEL CUFF LINKS | 204.00 | 0.93 | 189.72 |
| 5052 | WOLVERINE WRITTEN OUT CUFF LINKS | 387.00 | 1.05 | 406.35 |
| 5053 | WOLVERINE GRAPHIC STAINLESS STEEL RING | 108.00 | 1.49 | 160.92 |
| 5054 | WOLVERINE GRAPHIC STAINLESS STEEL RING | 63.00 | 1.49 | 93.87 |
| 5055 | WOLVERINE GRAPHIC STAINLESS STEEL RING | 90.00 | 1.49 | 134.10 |
| 5056 | WOLVERINE GRAPHIC STAINLESS STEEL RING | 47.00 | 1.49 | 70.03 |
| 5057 | WOLVERINE GRAPHIC STAINLESS STEEL RING | 115.00 | 1.49 | 171.35 |
| 5058 | WOLVERINE GRAPHIC STAINLESS STEEL RING | 65.00 | 1.49 | 96.85 |
| 5059 | WOLVERINE GRAPHIC STAINLESS STEEL RING | 100.00 | 1.49 | 149.00 |
| 5060 | WOLVERINE GRAPHIC STAINLESS STEEL RING | 55.00 | 1.49 | 81.95 |
| 5061 | WOLVERINE LADIES RING SZ 8 | 181.00 | 0.60 | 108.60 |
| 6000 | GHOST RIDER BELT BUCKLE | 409.00 | 1.63 | 666.67 |
| 6002 | GHOST RIDER CHAIN LINK BELT BUCKLE | 431.00 | 1.75 | 754.25 |
| 6003 | GHOST RIDER BIKE DOG TAG NECKLACE | 463.00 | 0.41 | 189.83 |
| 6004 | GHOST RIDER FLYING BIKE DOG TAG NECKLA( | 452.00 | 0.41 | 185.32 |
| 6005 | GHOST RIDER ACTION DOG TAG NECKLACE | 461.00 | 0.41 | 189.01 |
| 6006 | GHOST RIDER SKULL DOG TAG NECKLACE | 428.00 | 0.41 | 175.48 |
| 6007 | GHOST RIDER SKULL-LOGO BLACK DOUBLE D( | 461.00 | 0.88 | 405.68 |
| 6008 | GHOST RIDER SKULL-LOGO BLUE DOUBLE DO( | 468.00 | 0.88 | 411.84 |
| 6009 | GHOST RIDER GRAPHIC RING SZ 8 | 85.00 | 1.49 | 126.65 |
| 6010 | GHOST RIDER GRAPHIC RING SZ 10 | 137.00 | 1.49 | 204.13 |
| 6011 | GHOST RIDER GRAPHIC RING SZ 12 | 84.00 | 1.49 | 125.16 |
| 6012 | GHOST RIDER GRAPHIC RING SZ 8 | 80.00 | 1.49 | 119.20 |
| 6013 | GHOST RIDER GRAPHIC RING SZ 10 | 131.00 | 1.49 | 195.19 |
| 6014 | GHOST RIDER GRAPHIC RING SZ 12 | 80.00 | 1.49 | 119.20 |
| 6015 | GHOST RIDER LARGE BIKE IMAGE SURVIVAL B | 10.00 | 1.55 | 15.50 |
| 6016 | GHOST RIDER LOGO AND BIKE IMAGE SURVIV/ | 10.00 | 1.55 | 15.50 |
| 6018 | GHOST RIDER WEB BELT 1.25X48" | 90.00 | 3.60 | 324.00 |
| 6019 | GHOST RIDER WEB BELT 1.25X48" | 85.00 | 3.60 | 306.00 |
| 6020 | GHOST RIDER GRAPHIC WEB BELT 1.5X48" | 19.00 | 5.70 | 108.30 |
| 6021 | GHOST RIDER GRAPHIC WEB BELT 1.5X48" | 95.00 | 5.70 | 541.50 |
| 6022 | GHOST RIDER IMAGE CUFF LINK | 160.00 | 0.88 | 140.80 |
| 6023 | GHOST RIDER INITIALS ANTIQUE CUFF LINKS | 187.00 | 1.05 | 196.35 |
| 7000 | MARVEL HEROES OVAL BELT BUCKLE | 348.00 | 1.63 | 567.24 |
| 7001 | MARVEL HEROES BELT BUCKLE | 388.00 | 1.68 | 651.84 |
| 7002 | MARVEL HEROES GRAPHIC WEB BELT | 32.00 | 5.70 | 182.40 |
| 7003 | MARVEL HEROES INTO ACTION BELT BUCKLE | 0.00 | 1.63 | 0.00 |
| 7005 | MARVEL HEROES INTO ACTION DOG TAG 32" | 315.00 | 0.46 | 144.90 |
| 7020 | HULK FACE IMAGE CUFFLINKS | 0.00 | 1.00 | 0.00 |
| 7021 | HULK DOUBLE WRISTBANDS | 0.00 | 0.51 | 0.00 |
| 7022 | HULK GRAPHIC IMAGE BELT BUCKLE | 0.00 | 1.63 | 0.00 |

2:45 PM
06/05/13

**Jewelm, LLC**
## Inventory Valuation Summary
### As of June 5, 2013

| | Item Description | On Hand | Avg Cost | Asset Value |
|---|---|---|---|---|
| 7024 | HULK REACHING IMAGE DOG TAG NECKLACE : | 318.00 | 0.46 | 146.28 |
| 7025 | HULK UP AND CLOSE DOG TAG NECKLACE 32" | 467.00 | 0.46 | 214.82 |
| 7026 | HULK FACE IMAGE CUFF LINK | 139.00 | 0.95 | 132.05 |
| 7027 | HULK  NAME LOGO  CUFF LINK | 179.00 | 0.95 | 170.05 |
| 7028 | HULK LOGO ANITIQUE FINISH CUFF LINK | 0.00 | 1.15 | 0.00 |
| 8000 | IRONMAN EXCLUSIVE DOG TAG 22" NECKLACE | 0.00 | 0.35 | 0.00 |
| 8003 | IRON MAN FLYING GRAPHIC BELT BUCKLE | 0.00 | 1.63 | 0.00 |
| 8004 | IRON MAN STANDING IN ACTION POSE DOG TA | 285.00 | 0.46 | 131.10 |
| 8005 | IRON MAN UP CLOSE FACE IMAGE 32" | 313.00 | 0.46 | 143.98 |
| 8006 | IRON MAN UP CLOSE FLYING DOG TAG 32" | 304.00 | 0.46 | 139.84 |
| 8007 | IRON MAN FACE IMAGE CUFFLINK | 0.00 | 1.00 | 0.00 |
| 8008 | IRON MAN DOUBVLE WRISTBAND | 0.00 | 0.51 | 0.00 |
| 8010 | IRON MAN LOGO RED GRAPHIC CUFF LINK | 68.00 | 0.95 | 64.60 |
| 9000 | THOR GOLF DIVOT AND MONEY CLIP BOX SET | 144.00 | 2.01 | 289.44 |
| 9002 | PUNISHER CUFF LINK AND MONEY CLIP BOX SI | 482.00 | 1.47 | 708.55 |
| 9003 | THOR DOG TAG AND KEY RING BOX SET | 289.00 | 0.82 | 236.98 |
| 9004 | THOR CUFF LINK AND KEY RING BOX SET | 100.00 | 2.00 | 200.00 |
| 9005 | CAPTAIN AMERICA GOLF DIVOT AND MONEY C | 120.00 | 1.97 | 236.40 |
| 9006 | CAPTAIN AMERICA KEY RING AND MONEY CLIF | 269.00 | 0.77 | 206.79 |
| 9007 | CAPTAIN AMERICA CUFF LINK AND KEY RING E | 439.00 | 1.18 | 518.13 |
| 9008 | CAPTAIN AMERICA CUFF LINK AND KEY RING E | 407.00 | 1.46 | 594.75 |
| 9009 | CAPTAIN AMERICA DOG TAG AND KEY RING B( | 268.00 | 0.87 | 231.82 |
| 9010 | PUNISHER GOLF DIVOT AND MONEY CLIP BOX | 151.00 | 2.13 | 321.63 |
| 9011 | SPIDERMAN GOLF DIVOT AND KEY RING BOX S | 431.00 | 1.66 | 715.47 |
| 9012 | PUNISHER KEY RING AND MONEY CLIP BOX SE | 134.00 | 1.30 | 174.38 |
| 9013 | PUNISHER KEY RING AND DOUBLE DOG TAG B | 460.00 | 1.44 | 663.46 |
| 9014 | SPIDERMAN CUFF LINK AND MONEY CLIP BOX | 408.00 | 1.58 | 644.87 |
| 9015 | SPIDERMAN DOG TAG AND KEY RING BOX SET | 161.00 | 0.82 | 132.02 |
| 9016 | GHOST RIDER KEY RING CUFF LINK BOX SET | 193.00 | 0.66 | 127.38 |
| 9017 | SPIDERMAN CUFF LINK AND MONEY CLIP BOX | 275.00 | 1.88 | 516.18 |
| 9018 | WOLVERINE GOLF DIVOT AND MONEY CLIP BO | 168.00 | 1.86 | 312.48 |
| 9019 | WOLVERINE KEY RING AND CUFF LINK BOX SE | 94.00 | 1.42 | 133.48 |
| 9020 | WOLVERINE CUFF LINK AND KEY RING BOX SE | 484.00 | 1.58 | 764.72 |
| 9021 | WOLVERINE DOG TAG AND KEY RING BOX SET | 270.00 | 0.82 | 221.40 |
| 9022 | GHOST RIDER KEY RING CUFF LINK BOX SET | 494.00 | 2.05 | 1,012.70 |
| 9023 | SPIDERMAN MONEY CLIP AND GOLF DIVOT BO | 0.00 | 2.05 | 0.00 |
| 9024 | SPIDERMAN MONEY CLIP AND KEY RING BOX S | -10.00 | 1.78 | -17.80 |
| 9025 | CAPT AMERICA SHIELD KEY RING / SHIELD CUI | 0.00 | 1.92 | 0.00 |
| 9026 | CAPTAIN AMERICA MONEY CLIP AND CUFF LINI | 1.00 | 1.82 | 1.82 |
| Total Inventory | | 55,091.00 | | 73,691.55 |
| | | | | |
| **TOTAL** | | **55,091.00** | | **73,691.55** |

# EXHIBIT C

About Us

Characters   Jewelry   Novelty   Bestsellers   Sale   Events

Search

## ABOUT 1928 JEWELRY COMPANY

The words timeless & vintage immediately spring to mind when you hear the name 1928 Jewelry. For over 40 years, the 1928 Jewelry Company has drawn on a wealth of designs discovered in many unique, unexpected places. From the vaults of rich European capitals to the antique laden attics of old American estates, we've created modern replicas of the most beautiful, exquisite vintage jewelry ever made. The 1928 Jewelry Company was founded by Melvyn Bernie in 1968. Currently, the company has four lines under its signature brand name. The 1928 Brand has sought to provide exceptional value to the fashion savvy consumer who is dedicated to building her vintage jewelry collection with unique accessories. The jewelry in the 1928 collections are designed to respect the details of period pieces while offering fresh design interpretations to fit today's styles and fashions.

### Modern Jewelry with a Vintage Flair

#### Our Brands

2028

2028 was developed as an exclusive line for Macy's. 2028 features more fashion forward design choices comprised of premium components. The 2028 collection respects our vintage aesthetics while integrating them into a more refined jewelry collection that better fits with modern fashions.

The Vatican Library Collection®

Through an exclusive licensing agreement with The Vatican Library, 1928 Jewelry obtained the rights to reproduce objects and jewelry that are found in the collections of religious artifacts in the Vatican City library. Drawing on these resources, 1928 Jewelry created The Vatican Library Collection, a line of faith-oriented jewelry and gifts. This inspirational collection offers jeweled angels, etched crosses, engraved crucifixes, hand strung rosaries, hand-enameled rosary boxes, bookmarks and key chains.

Antiquities Couture

The Antiquities Couture Collection is a distinctive vintage couture-inspired jewelry line created to pay homage to the exquisite design styles of the Renaissance, Victorian and Grecian eras. The collection features finely crafted pendant necklaces, brooches, earrings and bracelets in gold and silver tones with pearls and semi-precious stones.

1928 Boutique

Created for the trendsetting fashionista, the Boutique collection offers an upscale alternative to the widely distributed costumer and vintage jewelry collections found in large department stores. Most 1928 Boutique collections are limited edition earring, necklace and bracelet sets designed with vintage retro flair. Variety and the spice of life drive the Boutique inspiration, just as the seasons drive the city a jet-setting diva calls home; Paris in the fall, summer in the Hamptons and Christmas in Prague. A rich line for a rich life. Divine.

T.R.U

Inspired by globetrotters and adventure seekers, T.R.U blends rich cultures and vintage trinkets to dress the bohemian fashionista. Crafted by hand in California using only semi-precious and Swarovski stones, aged suede and leather, gold wiring and tumbled metals, T.R.U. is a one of a kind collection. Explore the deep treasures of the world with T.R.U.

Laundry by Shelli Segal

Through a licensing agreement with Laundry by Shelli Segal, 1928 Jewelry creates collections that capture modern trends that are expected of Shelli Segal. The brand is a reflection of the "LA Girl"—sexy, feminine and contemporary with an energetic and free-spirited attitude. Collars, cuffs and statement ears, are presented with color, crystal and textured metals for a bold and chic look.

JewelM

Through a licensing agreement with Marvel Entertainment, 1928 Jewelry produces jewelry and novelty items for both men and women including necklaces, bracelets, earrings, cufflinks, rings and more based on the Marvel super heroes from the Silver Age of Comics. Retro character art and symbols of The Avengers, including Spider-Man, Thor, Captain America and Iron Man are used in an edgy yet sophisticated style in this fashion forward collection.

Home / About Us

## About 1928 Jewelry Company

The words timeless & vintage immediately spring to mind when you hear the name 1928 Jewelry. For over 40 years, the 1928 Jewelry Company has drawn on a wealth of designs discovered in many unique, unexpected places. From the vaults of rich European capitals to the antique laden attics of old American estates, we've created modern replicas of the most beautiful, exquisite vintage jewelry ever made. The 1928 Jewelry Company was founded by Melvyn Bernie in 1968. Currently, the company has four lines under its signature brand name. The 1928 Brand has sought to provide exceptional value to the fashion savvy consumer who is dedicated to building her vintage jewelry collection with unique accessories. The jewelry in the 1928 collections are designed to respect the details of period pieces while offering fresh design interpretations to fit today's styles and fashions.

Modern Jewelry with a Vintage Flair

**Our Brands**

**2028**

2028 was developed as an exclusive line for Macy's. 2028 features more fashion forward design choices comprised of premium components. The 2028 collection respects our vintage aesthetics while integrating them into a more refined jewelry collection that better fits with modern fashions.

The Vatican Library Collection®

Through an exclusive licensing agreement with The Vatican Library, 1928 Jewelry obtained the rights to reproduce objects and jewelry that are found in the collections of religious artifacts in the Vatican City library. Drawing on these resources, 1928 Jewelry created The Vatican Library Collection, a line of faith-oriented jewelry and gifts. This inspirational collection offers jeweled angels, etched crosses, engraved crucifixes, hand strung rosaries, hand-enameled rosary boxes, bookmarks and key chains.

Antiquities Couture

The Antiquities Couture Collection is a distinctive vintage couture-inspired jewelry line created to pay homage to the exquisite design styles of the Renaissance, Victorian and Grecian eras. The collection features finely crafted pendant necklaces, brooches, earrings and bracelets in gold and silver tones with pearls and semi-precious stones.

1928 Boutique

Created for the trendsetting fashionista, the Boutique collection offers an upscale alternative to the widely distributed costumer and vintage jewelry collections found in large department stores. Most 1928 Boutique collections are limited edition earring, necklace and bracelet sets designed with vintage retro flair. Variety and the spice of life drive the Boutique inspiration, just as the seasons drive the city a jet-setting diva calls home; Paris in the fall, summer in the Hamptons and Christmas in Prague. A rich line for a rich life. Divine.

T.R.U

Inspired by globetrotters and adventure seekers, T.R.U blends rich cultures and vintage trinkets to dress the bohemian fashionista. Crafted by hand in California using only semi-precious and Swarovski stones, aged suede and leather, gold wiring and tumbled metals, T.R.U. is a one of a kind collection. Explore the deep treasures of the world with T.R.U.

Laundry by Shelli Segal

Through a licensing agreement with Laundry by Shelli Segal, 1928 Jewelry creates collections that capture modern trends that are expected of Shelli Segal. The brand is a reflection of the "LA Girl"—sexy, feminine and contemporary with an energetic and free-spirited attitude. Collars, cuffs and statement ears, are presented with color, crystal and textured metals for a bold and chic look.

JewelM

Through a licensing agreement with Marvel Entertainment, 1928 Jewelry produces jewelry and novelty items for both men and women including necklaces, bracelets, earrings, cufflinks, rings and more based on the Marvel super heroes from the Silver Age of Comics. Retro character art and symbols of The Avengers, including Spider-Man, Thor, Captain America and Iron Man are used in an edgy yet sophisticated style in this fashion forward collection.

**COMICS ALLIANCE**

## MARVEL AND 1928 JEWELRY CO. LAUNCHES SUPERHEROIC JEWELRY COLLECTION [FASHION]

by Betty Felon  May 22, 2012 3:00 PM

f   Share on Facebook

t   Share on Twitter



Just in time for the release of The Avengers and The Amazing Spider-Man films, Marvel collaborated with 1928 Jewelry Co. to launch a jewelry and accessories collection inspired by some of Marvel's finest heroes, including Captain America, Thor, Spider-Man, The Punisher, and Wolverine. Check out some of our favorite pieces in the Marvel Comics x 1928 Jewelry Co. collection after the jump!

With the popularity of last year's high-end DC Comics x nOir Jewelry collection, the 1928 x Marvel collaboration provides a similar touch of superheroic glamor to any wardrobe, but for a fraction of nOir Jewelry's prices. The collection includes spiderweb chandelier earrings, cuff links that resemble Captain America's shield, and even a miniature rhinestone-encrusted Mjölnir!

Spider-man Spider Drop Necklace, $24 [link]





Thor Crystal Hammer Ring, $22 [link]



Wolverine Multi Logo Bracelet, $20 [link]



Punisher Bullet Dangle Earrings, $22 [link]



Spider-man Web Bracelet & Spider Ring, $78 [link]



Captain America " A" Wing Pendant Necklace, $18 [link]



Thor Charms Crystal Dangle Earrings, $18 [link]



Wolverine Claw Dangle Earrings, $16 [link]





Spider-man Web Crystal Chandelier Earrings, $30 [link]



Wolverine Round Pendant Necklace, $12 [link]



Captain America Shield Belt Buckle, $28 [link]





Captain America Silver White Belt Buckle, $24 [link]





Thor Silver Winged Belt Buckle, $24 [link]





Spider-man Head Belt Buckle, $24 [link]





Check out the entire Marvel Comics x 1928 Jewelry Co. collection HERE.

Characters    Jewelry    Novelty    Bestsellers    Sale    Events                    Search

Home / Press

## PRESS

## Press & Advertising
Click each image to see more!

" target="_blank">Huffington Post- 2013



Entertainment     WWD - 2013     Refinery29 - 2013     Glamour - 2013     WhoWhatWear -     Huffington Post -     Audrey Maga:
Weekly - 2013                                                               2013                  2013                  2012

## Celebrities
Click each image to see more!

        

Ariel Winter          Brenda Song        Katerina Alexandra Graham     Debby Ryan          Annal

## Press Links

 Download Our Press Kit!

TRACIE MAY-WAGNER: 1928 Jewelry

"Downton Abbey" Jewelry to Bow in May Market

Marvel and 1928 Jewelry Co. Launches Superheroic Jewelry Collection

College Fashion 101: UCLA takes a study break with its 11th Annual Fashion Show

1928 Inks Deal for Laundry by Shelli Segal Jewelry



# 1928 COMPANY

Earrings    Necklaces    Bracelets    Vintage    Trendy

Family of Brands

1928

1928 Bridal

2028

T.R.U

Laundry
by Shelli Segal

Marvel

The Vatican
Library
Collection



**Customer Service**
800.729.0042
customerservice@1928.com
**Your Order**
Track Your Order
Shipping
Return Policy
FAQ

**About Us**
Company Info.
Affiliate Program
Wholesale Jewelry
Careers
Stores
Catalog
Press

**We also Carry**
Personalized Jewelry
 Custom Photo
 Engraving
**Mens**
 Cufflinks & More

**Connect**



Sign Up   for our Newsletter    Sign Up

® Copyright 2013, 1928 Jewelry Company
Site Map | Privacy Policy | Disclaimer





   

© Copyright 2013, 1928 Jewelry Company

Characters    Jewelry    Novelty    Bestsellers    Sale    Events

Search

Home / Characters

NARROW BY:

| Jewelry Type | Price | Gender | Character |
| --- | --- | --- | --- |

## Superhero Characters

   

   

   
























   

   

   

   
























   

     

     

    












   





















Spider-Man to Characters Etc

   

   

   

   

   

    

    

     





